IN THE UNITED STATES COURT OF INTERNATIONAL TRADE

|  |  |
|---|---|
| _____ ) | |
| OREGON STEEL MILLS LLC, AND ) | |
| INTERPRO PIPE & STEEL INC. ) | |
| (formerly known as EVRAZ INC. NA ) | |
| and EVRAZ INC. NA CANADA), ) | |
| ) | |
| Plaintiffs, ) | |
| ) | |
| v. ) | Court No. 20-03869-MMB |
| ) | |
| UNITED STATES, ) | |
| ) | |
| Defendant. ) | |
| _____ ) | |

## STIPULATED JUDGMENT ON AGREED-UPON FACTS

This action is stipulated for judgment on the following agreed

statement of facts in which the parties agree that:

1.      Plaintiffs Oregon Steel Mills LLC (formerly known as Evraz

Inc, NA) and Interpro Pipe & Steel Inc.  (formerly known as Evraz Inc,

NA Canada)  (collectively, the "Plaintiffs")  are U.S. importers and

manufacturers of various steel products.

2.      The Plaintiffs imported into the United States steel articles

from Canada, Mexico, and Russia that were subject to a tariff of 25

percent pursuant to presidential action under section 232 of the Trade Expansion Act of 1962, 19 U.S.C. § 1862, under *Proclamation 9705 of March 8, 2018, Adjusting Imports of Steel into the United States*, 83 Fed. Reg. 11,625 (Mar. 15, 2018) (imposing Section 232 tariff of 25 percent on imported steel articles).

3.    Pursuant to the exclusion process directed by the President in *Proclamation 9705*, and the subsequent implementing regulations issued by the U.S. Department of Commerce (Commerce), the Plaintffs submitted to Commerce requests that 88 steel articles be excluded from the Section 232 duties.  Amended Compl. ¶¶ 29, Table 1.

4.    Commerce denied all of the Plaintiffs' exclusion requests. Amended Compl. ¶¶ 60 – 64.

5.    Exclusions, if granted, are generally valid from the date that Commerce accepted the request for relief until one year from the date of signature of the decision memorandum.  *Proclamation No. 9777*, 83 Fed. Reg. 45,025 cl. 5 (Aug. 29, 2018).  Therefore, had Commerce granted the exclusion requests in 2019 and 2020, the one-year exclusion period for entries of merchandise would have ended one year after the respective decision date.

6.    Without admitting liability or otherwise, the parties have agreed to settle all of the Plaintiffs' claims regarding the imported merchandise subject to the exclusion requests at issue in this action, including any claims that the Plaintiffs could have brought against the United States under any jurisdictional provision of 28 U.S.C. § 1581, relating to the exclusions and entries at issue.  That settlement has been reached pursuant to the Department of Justice's inherent and statutory authority to compromise and settle litigation and has been approved by the Attorney General's authorized representative.

7.    Pursuant to the terms of this agreement, the United States, acting through United States Customs & Border Protection, shall promptly reliquidate, without assessment of Section 232 duties, the entry lines identified on **Attachment A** to this Stipulated Judgment.

8.    All refunds payable by reason of this judgment are to be paid with interest provided for by law pursuant to 19 C.F.R. § 24.36.

9.    Any Section 232 duties assessed on any merchandise that is covered by any liquidated entries identified in Attachment B will be final and non-protestable.

10.   The Plaintiffs waives any right to appeal, challenge, or to make any claim against the defendant with respect to or arising from the exclusion requests identified in paragraph 3, or the entries identified in Attachments A and B, other than a claim by motion or otherwise that refunds have not been paid in the full amount specified, or in the time or manner provided for in this Stipulated Judgment and/or the settlement agreement.

**IT IS HEREBY ORDERED** that this action is decided, and this final judgment is to be entered by the Clerk of the Court; the appropriate U.S. Customs and Border Protection officials shall make refund in accordance with the stipulation of the parties set forth above; and it is further ORDERED that, this action is dismissed with prejudice and each party shall bear their own attorney fees, costs, and expenses.

/s/ *M. Miller Baker*

JUDGE M. MILLER BAKER

Date: April 17 , 2026

4

Attachment A to Stipulated Judgment
Ct. Int'l Trade No. 20-3869

| Entry Summary Number | Entry Summary Line Number |
|---|---|
| AKU00478512 | 1 |
| AKU00478512 | 3 |
| AKU00478512 | 2 |
| AKU00478512 | 4 |
| AKU00479353 | 1 |
| AKU00479353 | 2 |
| AKU00479353 | 3 |
| AKU00479353 | 4 |
| CIU20462440 | 1 |
| CIU20462457 | 1 |
| CIU20462465 | 1 |
| CIU20462473 | 1 |
| CIU20462481 | 1 |
| CIU20462499 | 1 |
| CIU20462788 | 1 |
| CIU20462796 | 1 |
| CIU20462804 | 1 |
| CIU20462812 | 1 |
| CIU20462820 | 1 |
| CIU20462838 | 1 |
| CIU20462986 | 1 |
| CIU20463018 | 1 |
| CIU20463026 | 1 |
| CIU20463034 | 1 |
| CIU20463042 | 1 |
| CIU20463356 | 1 |
| CIU20463364 | 1 |
| CIU20463372 | 1 |
| CIU20463380 | 1 |
| CIU20464461 | 1 |
| CIU20464479 | 1 |
| CIU20464487 | 1 |
| CIU20464768 | 1 |
| CIU20464776 | 1 |
| CIU20464784 | 1 |
| CIU20464792 | 1 |
| CIU20464800 | 1 |
| CIU20464818 | 1 |
| CIU20464826 | 1 |
| CIU20464834 | 1 |
| CIU20464842 | 1 |
| CIU20464859 | 1 |
| CIU20464966 | 1 |
| CIU20464974 | 1 |

| | |
|---|---|
| CIU20464982 | 1 |
| CIU20464990 | 1 |
| CIU20465005 | 1 |
| CIU20465013 | 1 |
| CIU20465021 | 1 |
| CIU20465039 | 1 |
| CIU20465047 | 1 |
| CIU20465054 | 1 |
| CIU20465393 | 1 |
| CIU20465401 | 1 |
| CIU20465419 | 1 |
| CIU20465427 | 1 |
| CIU20465435 | 1 |
| CIU20465443 | 1 |
| CIU20465450 | 1 |
| CIU20465468 | 1 |
| CIU20465476 | 1 |
| CIU20465484 | 1 |
| CIU20465492 | 1 |
| CIU20465500 | 1 |
| CIU20465658 | 1 |
| CIU20465666 | 1 |
| CIU20465674 | 1 |
| CIU20465682 | 1 |
| CIU20465690 | 1 |
| CIU20465906 | 1 |
| CIU20465914 | 1 |
| CIU20465922 | 1 |
| CIU20465930 | 1 |
| CIU20465948 | 1 |
| CIU20465955 | 1 |
| CIU20465971 | 1 |
| CIU20465989 | 1 |
| CIU20465997 | 1 |
| CIU20466003 | 1 |
| CIU20466094 | 1 |
| CIU20466102 | 1 |
| CIU20466110 | 1 |
| CIU20466128 | 1 |
| CIU20466136 | 1 |
| CIU20466482 | 1 |
| CIU20466631 | 1 |
| CIU20466730 | 1 |
| CIU20466748 | 1 |
| CIU20466755 | 1 |
| CIU20466763 | 1 |
| CIU20467092 | 1 |
| CIU20467118 | 1 |
| CIU20467217 | 1 |

Attachment A to Stipulated Judgment
Ct. Int'l Trade No. 20-3869

| | | | | |
|---|---|---|---|---|
| CIU20467225 | 1 | | CIU20471557 | 1 |
| CIU20467233 | 1 | | CIU20471565 | 1 |
| CIU20467241 | 1 | | CIU20471573 | 1 |
| CIU20468785 | 1 | | CIU20471680 | 1 |
| CIU20468876 | 1 | | CIU20471706 | 1 |
| CIU20468884 | 1 | | CIU20471714 | 1 |
| CIU20468892 | 1 | | CIU20471722 | 1 |
| CIU20468900 | 1 | | CIU20471730 | 1 |
| CIU20468918 | 1 | | CIU20471748 | 1 |
| CIU20468926 | 1 | | CIU20471755 | 1 |
| CIU20468934 | 1 | | CIU20471763 | 1 |
| CIU20468967 | 1 | | CIU20471789 | 1 |
| CIU20468975 | 1 | | CIU20471797 | 1 |
| CIU20468983 | 1 | | CIU20471805 | 1 |
| CIU20468991 | 1 | | CIU20471813 | 1 |
| CIU20469015 | 1 | | CIU20471821 | 1 |
| CIU20469411 | 1 | | CIU20471839 | 1 |
| CIU20469429 | 1 | | CIU20471961 | 1 |
| CIU20469437 | 1 | | CIU20471979 | 1 |
| CIU20469445 | 1 | | CIU20472076 | 1 |
| CIU20469452 | 1 | | CIU20472084 | 1 |
| CIU20469460 | 1 | | CIU20472092 | 1 |
| CIU20470666 | 1 | | CIU20472100 | 1 |
| CIU20470690 | 1 | | CIU20472134 | 1 |
| CIU20470708 | 1 | | CIU20472514 | 1 |
| CIU20470724 | 1 | | CIU20472522 | 1 |
| CIU20470732 | 1 | | CIU20472530 | 1 |
| CIU20470740 | 1 | | CIU20472555 | 1 |
| CIU20470757 | 1 | | CIU20472563 | 1 |
| CIU20470765 | 1 | | CIU20472571 | 1 |
| CIU20470773 | 1 | | CIU20472589 | 1 |
| CIU20470781 | 1 | | CIU20472605 | 1 |
| CIU20470799 | 1 | | CIU20472613 | 1 |
| CIU20470807 | 1 | | CIU20472621 | 1 |
| CIU20470815 | 1 | | CIU20472712 | 1 |
| CIU20470823 | 1 | | CIU20472746 | 1 |
| CIU20470864 | 1 | | CIU20472753 | 1 |
| CIU20471102 | 1 | | CIU20472779 | 1 |
| CIU20471110 | 1 | | CIU20472787 | 1 |
| CIU20471128 | 1 | | CIU20472829 | 1 |
| CIU20471375 | 1 | | CIU20472837 | 1 |
| CIU20471383 | 1 | | CIU20472845 | 1 |
| CIU20471466 | 1 | | CIU20472852 | 1 |
| CIU20471482 | 1 | | CIU20472860 | 1 |
| CIU20471490 | 1 | | CIU20472878 | 1 |
| CIU20471516 | 1 | | CIU20472894 | 1 |
| CIU20471524 | 1 | | CIU20473033 | 1 |
| CIU20471532 | 1 | | CIU20473124 | 1 |
| CIU20471540 | 1 | | CIU20473132 | 1 |

Attachment A to Stipulated Judgment
Ct. Int'l Trade No. 20-3869

| | | | | |
|---|---|---|---|---|
| CIU20473140 | 1 | | CIU20475418 | 1 |
| CIU20473157 | 1 | | CIU20475426 | 1 |
| CIU20473165 | 1 | | CIU20475434 | 1 |
| CIU20473173 | 1 | | CIU20475442 | 1 |
| CIU20473181 | 1 | | CIU20475459 | 1 |
| CIU20473199 | 1 | | CIU20475822 | 1 |
| CIU20473207 | 1 | | CIU20475830 | 1 |
| CIU20473561 | 1 | | CIU20475848 | 1 |
| CIU20473579 | 1 | | CIU20475855 | 1 |
| CIU20473587 | 1 | | CIU20475863 | 1 |
| CIU20473595 | 1 | | CIU20475871 | 1 |
| CIU20473603 | 1 | | CIU20476036 | 1 |
| CIU20473611 | 1 | | CIU20476044 | 1 |
| CIU20473629 | 1 | | CIU20476051 | 1 |
| CIU20473637 | 1 | | CIU20476069 | 1 |
| CIU20473777 | 1 | | CIU20476077 | 1 |
| CIU20473785 | 1 | | CIU20476085 | 1 |
| CIU20473793 | 1 | | CIU20476226 | 1 |
| CIU20473801 | 1 | | CIU20476341 | 1 |
| CIU20473819 | 1 | | CIU20476358 | 1 |
| CIU20473835 | 1 | | CIU20476390 | 1 |
| CIU20474445 | 1 | | CIU20476408 | 1 |
| CIU20474452 | 1 | | CIU20476416 | 1 |
| CIU20474478 | 1 | | CIU20476424 | 1 |
| CIU20474486 | 1 | | CIU20476432 | 1 |
| CIU20474494 | 1 | | CIU20476440 | 1 |
| CIU20474502 | 1 | | CIU20476457 | 1 |
| CIU20474510 | 1 | | CIU20476465 | 1 |
| CIU20474551 | 1 | | CIU20476473 | 1 |
| CIU20474569 | 1 | | CIU20476481 | 1 |
| CIU20474577 | 1 | | CIU20476499 | 1 |
| CIU20474585 | 1 | | CIU20476507 | 1 |
| CIU20474601 | 1 | | CIU20476515 | 1 |
| CIU20474700 | 1 | | CIU20476523 | 1 |
| CIU20474718 | 1 | | CIU20476531 | 1 |
| CIU20474726 | 1 | | CIU20476549 | 1 |
| CIU20474734 | 1 | | CIU20476556 | 1 |
| CIU20474759 | 1 | | CIU20476564 | 1 |
| CIU20474767 | 1 | | CIU20476689 | 1 |
| CIU20474775 | 1 | | CIU20476697 | 1 |
| CIU20474783 | 1 | | CIU20476705 | 1 |
| CIU20474791 | 1 | | CIU20476713 | 1 |
| CIU20474809 | 1 | | CIU20476721 | 1 |
| CIU20474817 | 1 | | CIU20476739 | 1 |
| CIU20474882 | 1 | | CIU20476754 | 1 |
| CIU20475301 | 1 | | CIU20476762 | 1 |
| CIU20475384 | 1 | | CIU20477034 | 1 |
| CIU20475392 | 1 | | CIU20477042 | 1 |
| CIU20475400 | 1 | | CIU20477059 | 1 |

Attachment A to Stipulated Judgment
Ct. Int'l Trade No. 20-3869

| | | | | |
|---|---|---|---|---|
| CIU20477067 | 1 | | CIU20478586 | 1 |
| CIU20477364 | 1 | | CIU20478602 | 1 |
| CIU20477588 | 1 | | CIU20478628 | 1 |
| CIU20477596 | 1 | | CIU20478818 | 1 |
| CIU20477604 | 1 | | CIU20478826 | 1 |
| CIU20477620 | 1 | | CIU20478834 | 1 |
| CIU20477760 | 1 | | CIU20478842 | 1 |
| CIU20477778 | 1 | | CIU20478859 | 1 |
| CIU20477786 | 1 | | CIU20478867 | 1 |
| CIU20477794 | 1 | | CIU20478875 | 1 |
| CIU20477802 | 1 | | CIU20478883 | 1 |
| CIU20477810 | 1 | | CIU20478982 | 1 |
| CIU20477828 | 1 | | CIU20478990 | 1 |
| CIU20477836 | 1 | | CIU20479006 | 1 |
| CIU20477844 | 1 | | CIU20479014 | 1 |
| CIU20477851 | 1 | | CIU20479022 | 1 |
| CIU20477869 | 1 | | CIU20479030 | 1 |
| CIU20478016 | 1 | | CIU20479048 | 1 |
| CIU20478032 | 1 | | CIU20479055 | 1 |
| CIU20478040 | 1 | | CIU20479170 | 1 |
| CIU20478057 | 1 | | CIU20479188 | 1 |
| CIU20478065 | 1 | | CIU20479196 | 1 |
| CIU20478073 | 1 | | CIU20479204 | 1 |
| CIU20478081 | 1 | | CIU20479212 | 1 |
| CIU20478107 | 1 | | CIU20479618 | 1 |
| CIU20478115 | 1 | | CIU20479626 | 1 |
| CIU20478123 | 1 | | CIU20479634 | 1 |
| CIU20478131 | 1 | | CIU20479642 | 1 |
| CIU20478149 | 1 | | CIU20479659 | 1 |
| CIU20478156 | 1 | | CIU20479667 | 1 |
| CIU20478321 | 1 | | CIU20479675 | 1 |
| CIU20478339 | 1 | | CIU20479683 | 1 |
| CIU20478347 | 1 | | CIU20479691 | 1 |
| CIU20478354 | 1 | | CIU20479709 | 1 |
| CIU20478362 | 1 | | CIU20479717 | 1 |
| CIU20478370 | 1 | | CIU20479725 | 1 |
| CIU20478420 | 1 | | CIU20479733 | 1 |
| CIU20478438 | 1 | | CIU20479741 | 1 |
| CIU20478446 | 1 | | CIU20479766 | 1 |
| CIU20478453 | 1 | | CIU20479774 | 1 |
| CIU20478461 | 1 | | CIU20479782 | 1 |
| CIU20478487 | 1 | | CIU20479790 | 1 |
| CIU20478495 | 1 | | CIU20479980 | 1 |
| CIU20478503 | 1 | | CIU20479998 | 1 |
| CIU20478511 | 1 | | CIU20480004 | 1 |
| CIU20478529 | 1 | | CIU20480012 | 1 |
| CIU20478537 | 1 | | CIU20480020 | 1 |
| CIU20478545 | 1 | | CIU20480038 | 1 |
| CIU20478578 | 1 | | CIU20480046 | 1 |

Attachment A to Stipulated Judgment
Ct. Int'l Trade No. 20-3869

| | | | | | |
|---|---|---|---|---|---|
| CIU20480053 | 1 | | CIU20481275 | 1 | |
| CIU20480061 | 1 | | CIU20481283 | 1 | |
| CIU20480079 | 1 | | CIU20481291 | 1 | |
| CIU20480087 | 1 | | CIU20481309 | 1 | |
| CIU20480103 | 1 | | CIU20481317 | 1 | |
| CIU20480111 | 1 | | CIU20481325 | 1 | |
| CIU20480129 | 1 | | CIU20481333 | 1 | |
| CIU20480137 | 1 | | CIU20481341 | 1 | |
| CIU20480145 | 1 | | CIU20481358 | 1 | |
| CIU20480160 | 1 | | CIU20481366 | 1 | |
| CIU20480178 | 1 | | CIU20481424 | 1 | |
| CIU20480186 | 1 | | CIU20481432 | 1 | |
| CIU20480194 | 1 | | CIU20481440 | 1 | |
| CIU20480202 | 1 | | CIU20481457 | 1 | |
| CIU20480210 | 1 | | CIU20481465 | 1 | |
| CIU20480236 | 1 | | CIU20481473 | 1 | |
| CIU20480657 | 1 | | CIU20481655 | 1 | |
| CIU20480673 | 1 | | CIU20481663 | 1 | |
| CIU20480681 | 1 | | CIU20481671 | 1 | |
| CIU20480699 | 1 | | CIU20481689 | 1 | |
| CIU20480707 | 1 | | CIU20481697 | 1 | |
| CIU20480715 | 1 | | CIU20481705 | 1 | |
| CIU20480723 | 1 | | CIU20481713 | 1 | |
| CIU20480731 | 1 | | CIU20481721 | 1 | |
| CIU20480749 | 1 | | CIU20481739 | 1 | |
| CIU20480756 | 1 | | CIU20481747 | 1 | |
| CIU20480764 | 1 | | CIU20481754 | 1 | |
| CIU20480772 | 1 | | CIU20481762 | 1 | |
| CIU20480970 | 1 | | CIU20481770 | 1 | |
| CIU20480988 | 1 | | CIU20481788 | 1 | |
| CIU20480996 | 1 | | CIU20481812 | 1 | |
| CIU20481002 | 1 | | CIU20481820 | 1 | |
| CIU20481028 | 1 | | CIU20481838 | 1 | |
| CIU20481036 | 1 | | CIU20481846 | 1 | |
| CIU20481044 | 1 | | CIU20481853 | 1 | |
| CIU20481051 | 1 | | CIU20481861 | 1 | |
| CIU20481069 | 1 | | CIU20481879 | 1 | |
| CIU20481077 | 1 | | CIU20481887 | 1 | |
| CIU20481085 | 1 | | CIU20481895 | 1 | |
| CIU20481093 | 1 | | CIU20481903 | 1 | |
| CIU20481101 | 1 | | CIU20481911 | 1 | |
| CIU20481119 | 1 | | CIU20481929 | 1 | |
| CIU20481127 | 1 | | CIU20481937 | 1 | |
| CIU20481135 | 1 | | CIU20481945 | 1 | |
| CIU20481143 | 1 | | CIU20481952 | 1 | |
| CIU20481168 | 1 | | CIU20481960 | 1 | |
| CIU20481176 | 1 | | CIU20481978 | 1 | |
| CIU20481259 | 1 | | CIU20481986 | 1 | |
| CIU20481267 | 1 | | CIU20481994 | 1 | |

Attachment A to Stipulated Judgment
Ct. Int'l Trade No. 20-3869

| | | | | |
|---|---|---|---|---|
| CIU20482000 | 1 | | CIU20482885 | 1 |
| CIU20482018 | 1 | | CIU20482893 | 1 |
| CIU20482026 | 1 | | CIU20482901 | 1 |
| CIU20482034 | 1 | | CIU20482919 | 1 |
| CIU20482042 | 1 | | CIU20482927 | 1 |
| CIU20482059 | 1 | | CIU20482935 | 1 |
| CIU20482067 | 1 | | CIU20482943 | 1 |
| CIU20482075 | 1 | | CIU20482950 | 1 |
| CIU20482083 | 1 | | CIU20482968 | 1 |
| CIU20482091 | 1 | | CIU20482976 | 1 |
| CIU20482109 | 1 | | CIU20482984 | 1 |
| CIU20482117 | 1 | | CIU20482992 | 1 |
| CIU20482125 | 1 | | CIU20483008 | 1 |
| CIU20482133 | 1 | | CIU20483016 | 1 |
| CIU20482141 | 1 | | CIU20483172 | 1 |
| CIU20482158 | 1 | | CIU20483180 | 1 |
| CIU20482182 | 1 | | CIU20483206 | 1 |
| CIU20482190 | 1 | | CIU20483214 | 1 |
| CIU20482208 | 1 | | CIU20483222 | 1 |
| CIU20482323 | 1 | | CIU20483255 | 1 |
| CIU20482331 | 1 | | CIU20483339 | 1 |
| CIU20482364 | 1 | | CIU20483347 | 1 |
| CIU20482372 | 1 | | CIU20483354 | 1 |
| CIU20482380 | 1 | | CIU20483362 | 1 |
| CIU20482398 | 1 | | CIU20483370 | 1 |
| CIU20482406 | 1 | | CIU20483388 | 1 |
| CIU20482414 | 1 | | CIU20483396 | 1 |
| CIU20482422 | 1 | | CIU20483883 | 1 |
| CIU20482430 | 1 | | CIU20483891 | 1 |
| CIU20482448 | 1 | | CIU20483909 | 1 |
| CIU20482455 | 1 | | CIU20483917 | 1 |
| CIU20482463 | 1 | | CIU20483925 | 1 |
| CIU20482612 | 1 | | CIU20483933 | 1 |
| CIU20482620 | 1 | | CIU20483941 | 1 |
| CIU20482638 | 1 | | CIU20483958 | 1 |
| CIU20482646 | 1 | | CIU20483966 | 1 |
| CIU20482653 | 1 | | CIU20483974 | 1 |
| CIU20482661 | 1 | | CIU20483982 | 1 |
| CIU20482679 | 1 | | CIU20483990 | 1 |
| CIU20482687 | 1 | | CIU20484006 | 1 |
| CIU20482695 | 1 | | CIU20484014 | 1 |
| CIU20482703 | 1 | | CIU20484022 | 1 |
| CIU20482711 | 1 | | CIU20484048 | 1 |
| CIU20482729 | 1 | | CIU20484055 | 1 |
| CIU20482810 | 1 | | CIU20484063 | 1 |
| CIU20482828 | 1 | | CIU20484071 | 1 |
| CIU20482851 | 1 | | CIU20484618 | 1 |
| CIU20482869 | 1 | | CIU20485110 | 1 |
| CIU20482877 | 1 | | CIU20485128 | 1 |

Attachment A to Stipulated Judgment
Ct. Int'l Trade No. 20-3869

| | | | | | |
|---|---|---|---|---|---|
| CIU20485136 | 1 | | CIU20485938 | 1 | |
| CIU20485144 | 1 | | CIU20485946 | 1 | |
| CIU20485151 | 1 | | CIU20485953 | 1 | |
| CIU20485169 | 1 | | CIU20485961 | 1 | |
| CIU20485177 | 1 | | CIU20485979 | 1 | |
| CIU20485185 | 1 | | CIU20486555 | 1 | |
| CIU20485193 | 1 | | CIU20486571 | 1 | |
| CIU20485201 | 1 | | CIU20486589 | 1 | |
| CIU20485219 | 1 | | CIU20486597 | 1 | |
| CIU20485227 | 1 | | CIU20486605 | 1 | |
| CIU20485235 | 1 | | CIU20486613 | 1 | |
| CIU20485243 | 1 | | CIU20486621 | 1 | |
| CIU20485268 | 1 | | CIU20486639 | 1 | |
| CIU20485292 | 1 | | CIU20486647 | 1 | |
| CIU20485300 | 1 | | CIU20486654 | 1 | |
| CIU20485318 | 1 | | CIU20486662 | 1 | |
| CIU20485326 | 1 | | CIU20486670 | 1 | |
| CIU20485466 | 1 | | CIU20487157 | 1 | |
| CIU20485474 | 1 | | CIU20487165 | 1 | |
| CIU20485482 | 1 | | CIU20487173 | 1 | |
| CIU20485490 | 1 | | CIU20487199 | 1 | |
| CIU20485508 | 1 | | CIU20487207 | 1 | |
| CIU20485516 | 1 | | CIU20487215 | 1 | |
| CIU20485524 | 1 | | CIU20487223 | 1 | |
| CIU20485532 | 1 | | CIU20487231 | 1 | |
| CIU20485540 | 1 | | CIU20487249 | 1 | |
| CIU20485557 | 1 | | CIU20487256 | 1 | |
| CIU20485565 | 1 | | CIU20487421 | 1 | |
| CIU20485706 | 1 | | CIU20487439 | 1 | |
| CIU20485714 | 1 | | CIU20487447 | 1 | |
| CIU20485730 | 1 | | CIU20487454 | 1 | |
| CIU20485748 | 1 | | CIU20487462 | 1 | |
| CIU20485755 | 1 | | CIU20487470 | 1 | |
| CIU20485763 | 1 | | CIU20487488 | 1 | |
| CIU20485771 | 1 | | CIU20487496 | 1 | |
| CIU20485797 | 1 | | CIU20487504 | 1 | |
| CIU20485805 | 1 | | CIU20487686 | 1 | |
| CIU20485813 | 1 | | CIU20487694 | 1 | |
| CIU20485821 | 1 | | CIU20487702 | 1 | |
| CIU20485839 | 1 | | CIU20487710 | 1 | |
| CIU20485847 | 1 | | CIU20487728 | 1 | |
| CIU20485854 | 1 | | CIU20487736 | 1 | |
| CIU20485862 | 1 | | CIU20487744 | 1 | |
| CIU20485870 | 1 | | CIU20487769 | 1 | |
| CIU20485888 | 1 | | CIU20487777 | 1 | |
| CIU20485896 | 1 | | CIU20487785 | 1 | |
| CIU20485904 | 1 | | CIU20487819 | 1 | |
| CIU20485912 | 1 | | CIU20487827 | 1 | |
| CIU20485920 | 1 | | CIU20487835 | 1 | |

Attachment A to Stipulated Judgment
Ct. Int'l Trade No. 20-3869

| | | | | | |
|---|---|---|---|---|---|
| CIU20487843 | 1 | | CIU20489401 | 1 | |
| CIU20487850 | 1 | | CIU30627750 | 1 | |
| CIU20487991 | 1 | | CIU30627768 | 1 | |
| CIU20488007 | 1 | | CIU30627776 | 1 | |
| CIU20488023 | 1 | | CIU30627784 | 1 | |
| CIU20488031 | 1 | | CIU30627792 | 1 | |
| CIU20488049 | 1 | | CIU30627826 | 1 | |
| CIU20488056 | 1 | | CIU30627834 | 1 | |
| CIU20488064 | 1 | | CIU30627842 | 1 | |
| CIU20488072 | 1 | | CIU30627859 | 1 | |
| CIU20488080 | 1 | | CIU30627867 | 1 | |
| CIU20488098 | 1 | | CIU30627875 | 1 | |
| CIU20488106 | 1 | | CIU30627883 | 1 | |
| CIU20488114 | 1 | | CIU30627891 | 1 | |
| CIU20488122 | 1 | | CIU30627909 | 1 | |
| CIU20488130 | 1 | | CIU30627917 | 1 | |
| CIU20488148 | 1 | | CIU30627925 | 1 | |
| CIU20488155 | 1 | | CIU30627941 | 1 | |
| CIU20488163 | 1 | | CIU30627958 | 1 | |
| CIU20488189 | 1 | | CIU30627966 | 1 | |
| CIU20488197 | 1 | | CIU30627974 | 1 | |
| CIU20488411 | 1 | | CIU30627982 | 1 | |
| CIU20488429 | 1 | | CIU30627990 | 1 | |
| CIU20488437 | 1 | | CIU30628006 | 1 | |
| CIU20488445 | 1 | | CIU30629954 | 1 | |
| CIU20488452 | 1 | | CIU30629962 | 1 | |
| CIU20488460 | 1 | | CIU30629988 | 1 | |
| CIU20488478 | 1 | | CIU30629996 | 1 | |
| CIU20488486 | 1 | | CIU30630002 | 1 | |
| CIU20488494 | 1 | | CIU30630010 | 1 | |
| CIU20488502 | 1 | | CIU30630077 | 1 | |
| CIU20488510 | 1 | | CIU30630085 | 1 | |
| CIU20488528 | 1 | | CIU30630093 | 1 | |
| CIU20488536 | 1 | | CIU30630101 | 1 | |
| CIU20488544 | 1 | | CIU30630127 | 1 | |
| CIU20488551 | 1 | | CIU30630135 | 1 | |
| CIU20488569 | 1 | | CIU30630143 | 1 | |
| CIU20488965 | 1 | | CIU30630150 | 1 | |
| CIU20488973 | 1 | | CIU30630184 | 1 | |
| CIU20488981 | 1 | | CIU30630192 | 1 | |
| CIU20488999 | 1 | | CIU30630200 | 1 | |
| CIU20489005 | 1 | | CIU30630218 | 1 | |
| CIU20489013 | 1 | | CIU30630226 | 1 | |
| CIU20489021 | 1 | | CIU30630234 | 1 | |
| CIU20489039 | 1 | | CIU30630242 | 1 | |
| CIU20489047 | 1 | | CIU30630259 | 1 | |
| CIU20489062 | 1 | | CIU30630267 | 1 | |
| CIU20489088 | 1 | | CIU51331860 | 1 | |
| CIU20489096 | 1 | | CIU51331878 | 1 | |

Attachment A to Stipulated Judgment
Ct. Int'l Trade No. 20-3869

| | | | | | |
|---|---|---|---|---|---|
| CIU51331886 | 1 | | CIU51364838 | 1 | |
| CIU51355943 | 1 | | CIU51364846 | 1 | |
| CIU51355950 | 1 | | CIU51364853 | 1 | |
| CIU51355968 | 1 | | CIU51364861 | 1 | |
| CIU51355976 | 1 | | CIU51364887 | 1 | |
| CIU51355984 | 1 | | CIU51364895 | 1 | |
| CIU51355992 | 1 | | CIU51364903 | 1 | |
| CIU51356008 | 1 | | CIU51364911 | 1 | |
| CIU51356016 | 1 | | CIU51364929 | 1 | |
| CIU51356024 | 1 | | CIU51367302 | 1 | |
| CIU51356032 | 1 | | CIU51367310 | 1 | |
| CIU51356040 | 1 | | CIU51367328 | 1 | |
| CIU51356057 | 1 | | CIU51367336 | 1 | |
| CIU51356065 | 1 | | CIU51367344 | 1 | |
| CIU51356073 | 1 | | CIU51367351 | 1 | |
| CIU51356081 | 1 | | CIU51367369 | 1 | |
| CIU51356099 | 1 | | CIU51367377 | 1 | |
| CIU51356107 | 1 | | CIU51367385 | 1 | |
| CIU51356115 | 1 | | CIU51367393 | 1 | |
| CIU51356172 | 1 | | CIU51367401 | 1 | |
| CIU51356180 | 1 | | CIU51367419 | 1 | |
| CIU51356198 | 1 | | CIU51367427 | 1 | |
| CIU51356214 | 1 | | CIU51367435 | 1 | |
| CIU51356222 | 1 | | CIU51367443 | 1 | |
| CIU51356255 | 1 | | CIU51367450 | 1 | |
| CIU51356263 | 1 | | CIU51368052 | 1 | |
| CIU51356271 | 1 | | CIU51368078 | 1 | |
| CIU51356289 | 1 | | CIU51368094 | 1 | |
| CIU51356297 | 1 | | CIU51368102 | 1 | |
| CIU51356305 | 1 | | CIU51368110 | 1 | |
| CIU51356313 | 1 | | CIU51368128 | 1 | |
| CIU51356321 | 1 | | CIU51368136 | 1 | |
| CIU51359713 | 1 | | CIU51368144 | 1 | |
| CIU51359721 | 1 | | CIU51368151 | 1 | |
| CIU51359739 | 1 | | CIU51370579 | 1 | |
| CIU51359747 | 1 | | CIU51370587 | 1 | |
| CIU51359754 | 1 | | CIU51370595 | 1 | |
| CIU51364226 | 1 | | CIU51370603 | 1 | |
| CIU51364234 | 1 | | CIU51370611 | 1 | |
| CIU51364242 | 1 | | CIU51370629 | 1 | |
| CIU51364259 | 1 | | CIU51370637 | 1 | |
| CIU51364267 | 1 | | CIU51370645 | 1 | |
| CIU51364275 | 1 | | CIU51370652 | 1 | |
| CIU51364283 | 1 | | CIU51370660 | 1 | |
| CIU51364291 | 1 | | CIU51370678 | 1 | |
| CIU51364309 | 1 | | CIU51370686 | 1 | |
| CIU51364317 | 1 | | CIU51370694 | 1 | |
| CIU51364325 | 1 | | CIU51371247 | 1 | |
| CIU51364333 | 1 | | CIU51371254 | 1 | |

Attachment A to Stipulated Judgment
Ct. Int'l Trade No. 20-3869

| | | | | | |
|---|---|---|---|---|---|
| CIU51371262 | 1 | | CIU51381444 | 1 | |
| CIU51371270 | 1 | | CIU51381451 | 1 | |
| CIU51371288 | 1 | | CIU51381469 | 1 | |
| CIU51371296 | 1 | | CIU51381477 | 1 | |
| CIU51371304 | 1 | | CIU51385072 | 1 | |
| CIU51371312 | 1 | | CIU51385098 | 1 | |
| CIU51371320 | 1 | | CIU51385106 | 1 | |
| CIU51371338 | 1 | | CIU51385122 | 1 | |
| CIU51371346 | 1 | | CIU51385130 | 1 | |
| CIU51371353 | 1 | | CIU51385148 | 1 | |
| CIU51371361 | 1 | | CIU51385155 | 1 | |
| CIU51371379 | 1 | | CIU51385163 | 1 | |
| CIU51371387 | 1 | | CIU51385171 | 1 | |
| CIU51371395 | 1 | | CIU51385189 | 1 | |
| CIU51371403 | 1 | | CIU51385197 | 1 | |
| CIU51371411 | 1 | | CIU51385205 | 1 | |
| CIU51371429 | 1 | | CIU51385213 | 1 | |
| CIU51377293 | 1 | | CIU51385221 | 1 | |
| CIU51377301 | 1 | | CIU51385239 | 1 | |
| CIU51377319 | 1 | | CIU51385247 | 1 | |
| CIU51377897 | 1 | | CIU51385254 | 1 | |
| CIU51377905 | 1 | | CIU51385262 | 1 | |
| CIU51377913 | 1 | | CIU51385270 | 1 | |
| CIU51377921 | 1 | | CIU51385288 | 1 | |
| CIU51377939 | 1 | | CIU51385296 | 1 | |
| CIU51377947 | 1 | | CIU51390528 | 1 | |
| CIU51377954 | 1 | | CIU51390536 | 1 | |
| CIU51377962 | 1 | | CIU51390544 | 1 | |
| CIU51377970 | 1 | | CIU51390551 | 1 | |
| CIU51377988 | 1 | | CIU51390569 | 1 | |
| CIU51377996 | 1 | | CIU51390577 | 1 | |
| CIU51378002 | 1 | | CIU51390585 | 1 | |
| CIU51378010 | 1 | | CIU51390593 | 1 | |
| CIU51378028 | 1 | | CIU51390601 | 1 | |
| CIU51378036 | 1 | | CIU51390619 | 1 | |
| CIU51378044 | 1 | | CIU51390627 | 1 | |
| CIU51378051 | 1 | | CIU51390635 | 1 | |
| CIU51378069 | 1 | | CIU60837352 | 1 | |
| CIU51378077 | 1 | | CIU60841669 | 1 | |
| CIU51381303 | 1 | | CIU60841677 | 1 | |
| CIU51381352 | 1 | | CIU60841685 | 1 | |
| CIU51381360 | 1 | | CIU60841693 | 1 | |
| CIU51381378 | 1 | | CIU60841701 | 1 | |
| CIU51381386 | 1 | | CIU60841719 | 1 | |
| CIU51381394 | 1 | | CIU60841735 | 1 | |
| CIU51381402 | 1 | | CIU60841750 | 1 | |
| CIU51381410 | 1 | | CIU60841768 | 1 | |
| CIU51381428 | 1 | | CIU60841776 | 1 | |
| CIU51381436 | 1 | | CIU60843038 | 1 | |

Attachment A to Stipulated Judgment
Ct. Int'l Trade No. 20-3869

| | | | | |
|---|---|---|---|---|
| CIU60843046 | 1 | | CIU60858143 | 1 |
| CIU60843053 | 1 | | CIU60858150 | 1 |
| CIU60843061 | 1 | | CIU60858168 | 1 |
| CIU60844044 | 1 | | CIU60858176 | 1 |
| CIU60844069 | 1 | | CIU60858358 | 1 |
| CIU60844077 | 1 | | CIU60859539 | 1 |
| CIU60844085 | 1 | | CIU60859547 | 1 |
| CIU60844093 | 1 | | CIU60859562 | 1 |
| CIU60844127 | 1 | | CIU60859588 | 1 |
| CIU60844176 | 1 | | CIU60859596 | 1 |
| CIU60844184 | 1 | | CIU60859604 | 1 |
| CIU60844192 | 1 | | CIU60859638 | 1 |
| CIU60844200 | 1 | | CIU60859646 | 1 |
| CIU60845306 | 1 | | CIU60859653 | 1 |
| CIU60845322 | 1 | | CIU60859661 | 1 |
| CIU60845330 | 1 | | CIU60861428 | 1 |
| CIU60845348 | 1 | | CIU60864414 | 1 |
| CIU60845355 | 1 | | CIU60864422 | 1 |
| CIU60846080 | 1 | | CIU60864430 | 1 |
| CIU60846098 | 1 | | CIU60867128 | 1 |
| CIU60846106 | 1 | | CIU60867151 | 1 |
| CIU60846114 | 1 | | CIU60867169 | 1 |
| CIU60846122 | 1 | | CIU60867177 | 1 |
| CIU60846130 | 1 | | CIU60867185 | 1 |
| CIU60846148 | 1 | | CIU60867193 | 1 |
| CIU60846155 | 1 | | CIU60867219 | 1 |
| CIU60847112 | 1 | | CIU60867227 | 1 |
| CIU60847120 | 1 | | CIU60867235 | 1 |
| CIU60847138 | 1 | | CIU60867243 | 1 |
| CIU60847153 | 1 | | CIU60869470 | 1 |
| CIU60847161 | 1 | | CIU60869488 | 1 |
| CIU60847179 | 1 | | CIU60869496 | 1 |
| CIU60847187 | 1 | | CIU60869504 | 1 |
| CIU60847195 | 1 | | CIU60869512 | 1 |
| CIU60847203 | 1 | | CIU60869520 | 1 |
| CIU60856790 | 1 | | CIU60869538 | 1 |
| CIU60856840 | 1 | | CIU60869546 | 1 |
| CIU60856857 | 1 | | CIU60869553 | 1 |
| CIU60856865 | 1 | | CIU60869561 | 1 |
| CIU60856873 | 1 | | CIU60869579 | 1 |
| CIU60856881 | 1 | | CIU60870577 | 1 |
| CIU60856915 | 1 | | CIU60870585 | 1 |
| CIU60856923 | 1 | | CIU60870593 | 1 |
| CIU60856931 | 1 | | CIU60870601 | 1 |
| CIU60856931 | 2 | | CIU60870627 | 1 |
| CIU60856949 | 1 | | CIU60870635 | 1 |
| CIU60858101 | 1 | | CIU60870643 | 1 |
| CIU60858127 | 1 | | CIU60870650 | 1 |
| CIU60858135 | 1 | | CIU60870668 | 1 |

Attachment A to Stipulated Judgment
Ct. Int'l Trade No. 20-3869

| | | | | | |
|---|---|---|---|---|---|
| CIU60870676 | 1 | | CIU60886433 | 1 | |
| CIU60870684 | 1 | | CIU60886441 | 1 | |
| CIU60871674 | 1 | | CIU60886458 | 1 | |
| CIU60871682 | 1 | | CIU60886474 | 1 | |
| CIU60871690 | 1 | | CIU60886482 | 1 | |
| CIU60871708 | 1 | | CIU60886490 | 1 | |
| CIU60871716 | 1 | | CIU60886508 | 1 | |
| CIU60871724 | 1 | | CIU60886516 | 1 | |
| CIU60871732 | 1 | | CIU60886524 | 1 | |
| CIU60875501 | 1 | | CIU60886532 | 1 | |
| CIU60875519 | 1 | | CIU60886540 | 1 | |
| CIU60875527 | 1 | | CIU60887217 | 1 | |
| CIU60875535 | 1 | | CIU60887225 | 1 | |
| CIU60880832 | 1 | | CIU60887258 | 1 | |
| CIU60880840 | 1 | | CIU60887266 | 1 | |
| CIU60880857 | 1 | | CIU60887274 | 1 | |
| CIU60880865 | 1 | | CIU60887282 | 1 | |
| CIU60880873 | 1 | | CIU60888157 | 1 | |
| CIU60880881 | 1 | | CIU60888165 | 1 | |
| CIU60882853 | 1 | | CIU60888173 | 1 | |
| CIU60882861 | 1 | | CIU60888215 | 1 | |
| CIU60882879 | 1 | | CIU60888223 | 1 | |
| CIU60882887 | 1 | | CIU60888231 | 1 | |
| CIU60882895 | 1 | | CIU60888249 | 1 | |
| CIU60882903 | 1 | | CIU60888256 | 1 | |
| CIU60882911 | 1 | | CIU60888264 | 1 | |
| CIU60884883 | 1 | | CIU60888272 | 1 | |
| CIU60884891 | 1 | | CIU60888280 | 1 | |
| CIU60884909 | 1 | | CIU60889205 | 1 | |
| CIU60884917 | 1 | | CIU60889213 | 1 | |
| CIU60884925 | 1 | | CIU60889221 | 1 | |
| CIU60884933 | 1 | | CIU60889247 | 1 | |
| CIU60884941 | 1 | | CIU60889262 | 1 | |
| CIU60884958 | 1 | | CIU60889270 | 1 | |
| CIU60884966 | 1 | | CIU60889288 | 1 | |
| CIU60884974 | 1 | | CIU60889296 | 1 | |
| CIU60884982 | 1 | | CIU60889510 | 1 | |
| CIU60884990 | 1 | | CIU60889528 | 1 | |
| CIU60885021 | 1 | | CIU60889536 | 1 | |
| CIU60885039 | 1 | | CIU60889544 | 1 | |
| CIU60885047 | 1 | | CIU60889551 | 1 | |
| CIU60885054 | 1 | | CIU60889569 | 1 | |
| CIU60885062 | 1 | | CIU60889577 | 1 | |
| CIU60885070 | 1 | | CIU60889585 | 1 | |
| CIU60885088 | 1 | | CIU60889593 | 1 | |
| CIU60885096 | 1 | | CIU60889601 | 1 | |
| CIU60885286 | 1 | | CIU60889619 | 1 | |
| CIU60885294 | 1 | | CIU60889833 | 1 | |
| CIU60885302 | 1 | | CIU60889841 | 1 | |

Attachment A to Stipulated Judgment
Ct. Int'l Trade No. 20-3869

| | | | | | |
|---|---|---|---|---|---|
| CIU60889858 | 1 | | CIU60897760 | 1 | |
| CIU60889866 | 1 | | CIU60897778 | 1 | |
| CIU60891953 | 1 | | CIU60897786 | 1 | |
| CIU60891961 | 1 | | CIU60897794 | 1 | |
| CIU60891979 | 1 | | CIU60897802 | 1 | |
| CIU60892019 | 1 | | CIU60898404 | 1 | |
| CIU60892027 | 1 | | CIU60898420 | 1 | |
| CIU60892035 | 1 | | CIU60898446 | 1 | |
| CIU60892043 | 1 | | CIU60898453 | 1 | |
| CIU60892050 | 1 | | CIU60898461 | 1 | |
| CIU60892050 | 2 | | CIU60898479 | 1 | |
| CIU60892068 | 1 | | CIU60898487 | 1 | |
| CIU60892076 | 1 | | CIU60898495 | 1 | |
| CIU60892084 | 1 | | CIU60898503 | 1 | |
| CIU60892092 | 1 | | CIU60898511 | 1 | |
| CIU60892100 | 1 | | CIU60898529 | 1 | |
| CIU60892118 | 1 | | CIU60898537 | 1 | |
| CIU60892126 | 1 | | CIU60898545 | 1 | |
| CIU60892134 | 1 | | CIU60898552 | 1 | |
| CIU60893090 | 1 | | CIU60898560 | 1 | |
| CIU60893116 | 1 | | CIU60898578 | 1 | |
| CIU60893124 | 1 | | CIU60898586 | 1 | |
| CIU60893132 | 1 | | CIU60898594 | 1 | |
| CIU60893140 | 1 | | CIU60899246 | 1 | |
| CIU60893157 | 1 | | CIU60899253 | 1 | |
| CIU60893165 | 1 | | CIU60899261 | 1 | |
| CIU60893173 | 1 | | CIU60899279 | 1 | |
| CIU60893181 | 1 | | CIU60899287 | 1 | |
| CIU60893199 | 1 | | CIU60899303 | 1 | |
| CIU60893207 | 1 | | CIU60899311 | 1 | |
| CIU60893215 | 1 | | CIU60899329 | 1 | |
| CIU60893223 | 1 | | CIU60899337 | 1 | |
| CIU60893231 | 1 | | CIU60899345 | 1 | |
| CIU60893264 | 1 | | CIU60899352 | 1 | |
| CIU60894106 | 1 | | CIU60899360 | 1 | |
| CIU60894114 | 1 | | CIU60899378 | 1 | |
| CIU60896085 | 1 | | CIU60899386 | 1 | |
| CIU60896093 | 1 | | CIU60899394 | 1 | |
| CIU60896101 | 1 | | CIU60899402 | 1 | |
| CIU60897653 | 1 | | CIU60899428 | 1 | |
| CIU60897661 | 1 | | CIU60899436 | 1 | |
| CIU60897679 | 1 | | CIU60899444 | 1 | |
| CIU60897695 | 1 | | CIU60899956 | 1 | |
| CIU60897703 | 1 | | CIU60899964 | 1 | |
| CIU60897711 | 1 | | CIU60899972 | 1 | |
| CIU60897729 | 1 | | CIU60899980 | 1 | |
| CIU60897737 | 1 | | CIU60899998 | 1 | |
| CIU60897745 | 1 | | CIU60900002 | 1 | |
| CIU60897752 | 1 | | CIU60900010 | 1 | |

Attachment A to Stipulated Judgment
Ct. Int'l Trade No. 20-3869

| | | | | | |
|---|---|---|---|---|---|
| CIU60900028 | 1 | | CIU60902123 | 1 | |
| CIU60900036 | 1 | | CIU60902131 | 1 | |
| CIU60900051 | 1 | | CIU60902149 | 1 | |
| CIU60900069 | 1 | | CIU60902156 | 1 | |
| CIU60900077 | 1 | | CIU60902180 | 1 | |
| CIU60900085 | 1 | | CIU60902198 | 1 | |
| CIU60900093 | 1 | | CIU60902206 | 1 | |
| CIU60900101 | 1 | | CIU60902214 | 1 | |
| CIU60900119 | 1 | | CIU60903774 | 1 | |
| CIU60900127 | 1 | | CIU60903782 | 1 | |
| CIU60900135 | 1 | | CIU60903790 | 1 | |
| CIU60900143 | 1 | | CIU60903808 | 1 | |
| CIU60900150 | 1 | | CIU60903816 | 1 | |
| CIU60900168 | 1 | | CIU60903824 | 1 | |
| CIU60900176 | 1 | | CIU60904442 | 1 | |
| CIU60900184 | 1 | | CIU60904459 | 1 | |
| CIU60900192 | 1 | | CIU60904467 | 1 | |
| CIU60900903 | 1 | | CIU60904475 | 1 | |
| CIU60900911 | 1 | | CIU60904483 | 1 | |
| CIU60900929 | 1 | | CIU60904491 | 1 | |
| CIU60900937 | 1 | | CIU60904509 | 1 | |
| CIU60900945 | 1 | | CIU60905498 | 1 | |
| CIU60900952 | 1 | | CIU60905506 | 1 | |
| CIU60900960 | 1 | | CIU60905514 | 1 | |
| CIU60900986 | 1 | | CIU60905548 | 1 | |
| CIU60900994 | 1 | | CIU60905555 | 1 | |
| CIU60901000 | 1 | | CIU60905563 | 1 | |
| CIU60901018 | 1 | | CIU60905571 | 1 | |
| CIU60901018 | 2 | | CIU60905589 | 1 | |
| CIU60901026 | 1 | | CIU60905597 | 1 | |
| CIU60901034 | 1 | | CIU60906793 | 1 | |
| CIU60901059 | 1 | | CIU60906801 | 1 | |
| CIU60901067 | 1 | | CIU60906819 | 1 | |
| CIU60901075 | 1 | | CIU60906827 | 1 | |
| CIU60901083 | 1 | | CIU60906835 | 1 | |
| CIU60901091 | 1 | | CIU60906843 | 1 | |
| CIU60901109 | 1 | | CIU60907627 | 1 | |
| CIU60901133 | 1 | | CIU60907635 | 1 | |
| CIU60901141 | 1 | | CIU60911686 | 1 | |
| CIU60901158 | 1 | | CIU60911694 | 1 | |
| CIU60901166 | 1 | | CIU60911710 | 1 | |
| CIU60901174 | 1 | | CIU60911728 | 1 | |
| CIU60901182 | 1 | | CIU60911744 | 1 | |
| CIU60901190 | 1 | | CIU60911751 | 1 | |
| CIU60901208 | 1 | | CIU60911769 | 1 | |
| CIU60901216 | 1 | | CIU60911777 | 1 | |
| CIU60901224 | 1 | | CIU60911785 | 1 | |
| CIU60902107 | 1 | | CIU60911793 | 1 | |
| CIU60902115 | 1 | | CIU60911801 | 1 | |

Attachment A to Stipulated Judgment
Ct. Int'l Trade No. 20-3869

| | | | |
|---|---|---|---|
| CIU60911819 | 1 | CIU60917865 | 1 |
| CIU60911827 | 1 | CIU60917873 | 1 |
| CIU60911835 | 1 | CIU60917881 | 1 |
| CIU60911843 | 1 | CIU60917899 | 1 |
| CIU60914979 | 1 | CIU60917907 | 1 |
| CIU60915653 | 1 | CIU60917915 | 1 |
| CIU60915661 | 1 | CIU60917923 | 1 |
| CIU60915679 | 1 | CIU60917931 | 1 |
| CIU60915687 | 1 | CIU60917949 | 1 |
| CIU60915695 | 1 | CIU60917956 | 1 |
| CIU60915703 | 1 | CIU60917964 | 1 |
| CIU60915711 | 1 | CIU60917972 | 1 |
| CIU60915729 | 1 | CIU60918020 | 1 |
| CIU60915737 | 1 | CIU60918038 | 1 |
| CIU60915745 | 1 | CIU60918046 | 1 |
| CIU60915752 | 1 | CIU60918053 | 1 |
| CIU60915760 | 1 | CIU60918061 | 1 |
| CIU60915778 | 1 | CIU60918079 | 1 |
| CIU60915786 | 1 | CIU60918087 | 1 |
| CIU60915794 | 1 | CIU60918095 | 1 |
| CIU60915802 | 1 | CIU60918103 | 1 |
| CIU60915810 | 1 | CIU60920927 | 1 |
| CIU60915828 | 1 | CIU60920935 | 1 |
| CIU60915836 | 1 | CIU60920943 | 1 |
| CIU60916032 | 1 | CIU60920950 | 1 |
| CIU60916040 | 1 | CIU60920968 | 1 |
| CIU60917352 | 1 | CIU60920976 | 1 |
| CIU60917360 | 1 | CIU60922360 | 1 |
| CIU60917386 | 1 | CIU60922378 | 1 |
| CIU60917394 | 1 | CIU60922386 | 1 |
| CIU60917402 | 1 | CIU60922394 | 1 |
| CIU60917410 | 1 | CIU60922402 | 1 |
| CIU60917428 | 1 | CIU60922410 | 1 |
| CIU60917436 | 1 | CIU60922428 | 1 |
| CIU60917444 | 1 | CIU60922436 | 1 |
| CIU60917477 | 1 | CIU60922444 | 1 |
| CIU60917485 | 1 | CIU60922451 | 1 |
| CIU60917493 | 1 | CIU60922477 | 1 |
| CIU60917501 | 1 | CIU60922485 | 1 |
| CIU60917519 | 1 | CIU60922493 | 1 |
| CIU60917527 | 1 | CIU60922519 | 1 |
| CIU60917535 | 1 | CIU60922527 | 1 |
| CIU60917790 | 1 | CIU60922535 | 1 |
| CIU60917808 | 1 | CIU60922543 | 1 |
| CIU60917816 | 1 | CIU60922550 | 1 |
| CIU60917824 | 1 | CIU60922568 | 1 |
| CIU60917832 | 1 | CIU60925017 | 1 |
| CIU60917840 | 1 | CIU60925025 | 1 |
| CIU60917857 | 1 | CIU60925033 | 1 |

Attachment A to Stipulated Judgment
Ct. Int'l Trade No. 20-3869

| | | | | |
|---|---|---|---|---|
| CIU60925041 | 1 | | CIU60931825 | 1 |
| CIU60925058 | 1 | | CIU60931833 | 1 |
| CIU60925066 | 1 | | CIU60931841 | 1 |
| CIU60925082 | 1 | | CIU60931866 | 1 |
| CIU60925090 | 1 | | CIU60931874 | 1 |
| CIU60925108 | 1 | | CIU60931882 | 1 |
| CIU60925116 | 1 | | CIU60931890 | 1 |
| CIU60925124 | 1 | | CIU60931908 | 1 |
| CIU60925132 | 1 | | CIU60932633 | 1 |
| CIU60925140 | 1 | | CIU60932641 | 1 |
| CIU60925397 | 1 | | CIU60932658 | 1 |
| CIU60925405 | 1 | | CIU60932666 | 1 |
| CIU60925413 | 1 | | CIU60932674 | 1 |
| CIU60925421 | 1 | | CIU60932682 | 1 |
| CIU60925439 | 1 | | CIU60932690 | 1 |
| CIU60925447 | 1 | | CIU60932708 | 1 |
| CIU60925454 | 1 | | CIU60935214 | 1 |
| CIU60925462 | 1 | | CIU60935222 | 1 |
| CIU60925470 | 1 | | CIU60935230 | 1 |
| CIU60925488 | 1 | | CIU60935248 | 1 |
| CIU60925496 | 1 | | CIU60935255 | 1 |
| CIU60925504 | 1 | | CIU60935263 | 1 |
| CIU60925512 | 1 | | CIU60935271 | 1 |
| CIU60925520 | 1 | | CIU60935289 | 1 |
| CIU60925538 | 1 | | CIU60935297 | 1 |
| CIU60925546 | 1 | | CIU60935313 | 1 |
| CIU60926999 | 1 | | CIU60935321 | 1 |
| CIU60927005 | 1 | | CIU60935339 | 1 |
| CIU60927013 | 1 | | CIU60935347 | 1 |
| CIU60927021 | 1 | | CIU60935370 | 1 |
| CIU60927047 | 1 | | CIU60935388 | 1 |
| CIU60927054 | 1 | | CIU60935404 | 1 |
| CIU60927062 | 1 | | CIU60935412 | 1 |
| CIU60927070 | 1 | | CIU60935420 | 1 |
| CIU60927088 | 1 | | CIU60935420 | 2 |
| CIU60927096 | 1 | | CIU60935438 | 1 |
| CIU60927104 | 1 | | CIU60935438 | 2 |
| CIU60927112 | 1 | | CIU60935446 | 1 |
| CIU60927120 | 1 | | CIU60935446 | 2 |
| CIU60927138 | 1 | | CIU60936204 | 1 |
| CIU60928870 | 1 | | CIU60936220 | 1 |
| CIU60928888 | 1 | | CIU60938309 | 1 |
| CIU60928896 | 1 | | CIU60938317 | 1 |
| CIU60928904 | 1 | | CIU60938325 | 1 |
| CIU60928912 | 1 | | CIU60938333 | 1 |
| CIU60928920 | 1 | | CIU60938341 | 1 |
| CIU60931791 | 1 | | CIU60938358 | 1 |
| CIU60931809 | 1 | | CIU60938366 | 1 |
| CIU60931817 | 1 | | CIU60938374 | 1 |

Attachment A to Stipulated Judgment
Ct. Int'l Trade No. 20-3869

| | |
|---|---|
| CIU60938382 | 1 |
| CIU60938390 | 1 |
| CIU60938416 | 1 |
| CIU60938424 | 1 |
| CIU60938432 | 1 |
| CIU60940693 | 1 |
| CIU60940701 | 1 |
| CIU60940719 | 1 |
| CIU60940727 | 1 |
| CIU60941550 | 1 |
| CIU60941568 | 1 |
| CIU60941576 | 1 |
| CIU60941584 | 1 |
| CIU60941592 | 1 |
| CIU60941600 | 1 |
| CIU60941618 | 1 |
| CIU60941626 | 1 |
| CIU60941634 | 1 |
| CIU60941642 | 1 |
| CIU60941659 | 1 |
| CIU60941667 | 1 |
| CIU60942939 | 1 |
| CIU60942939 | 2 |
| CIU60942947 | 1 |
| CIU60942954 | 1 |
| CIU60942962 | 1 |
| CIU60942970 | 1 |
| CIU60943028 | 1 |
| CIU60943036 | 1 |
| CIU60943044 | 1 |
| CIU60945692 | 1 |
| CIU60945700 | 1 |
| CIU60945718 | 1 |
| CIU60945726 | 1 |
| CIU60945734 | 1 |
| CIU60945742 | 1 |
| CIU60945759 | 1 |
| CIU60945783 | 1 |
| CIU60945791 | 1 |
| CIU60945809 | 1 |
| CIU60945817 | 1 |

Attachment B to Stipulated Judgment
Ct. Int'l Trade No. 20-3869

| Entry Summary Number | Entry Summary Line Number |
|---|---|
| AKU00449273 | 1 |
| AKU00449273 | 2 |
| AKU00449273 | 3 |
| AKU00449273 | 4 |
| AKU00449273 | 5 |
| AKU00450412 | 1 |
| AKU00450412 | 3 |
| AKU00450412 | 4 |
| AKU00450412 | 6 |
| AKU00450412 | 7 |
| AKU00450412 | 8 |
| AKU00450412 | 2 |
| AKU00450412 | 5 |
| AKU00450412 | 9 |
| AKU00451626 | 1 |
| AKU00451626 | 2 |
| AKU00451626 | 3 |
| AKU00451626 | 4 |
| AKU00451626 | 5 |
| AKU00451626 | 6 |
| AKU00452988 | 1 |
| AKU00452988 | 2 |
| AKU00452988 | 3 |
| AKU00452988 | 4 |
| AKU00452988 | 5 |
| AKU00452988 | 6 |
| AKU00453952 | 1 |
| AKU00454984 | 1 |
| AKU00454984 | 2 |
| AKU00454984 | 3 |
| AKU00454984 | 4 |
| AKU00454984 | 5 |
| AKU00456344 | 1 |
| AKU00456344 | 2 |
| AKU00456344 | 3 |
| AKU00456344 | 4 |
| AKU00456344 | 5 |
| AKU00458068 | 1 |
| AKU00458068 | 2 |
| AKU00458324 | 1 |
| AKU00458324 | 2 |
| AKU00458324 | 3 |
| AKU00459470 | 1 |
| AKU00459470 | 2 |

| Entry Summary Number | Entry Summary Line Number |
|---|---|
| AKU00459496 | 1 |
| AKU00459496 | 2 |
| AKU00459496 | 3 |
| AKU00459496 | 4 |
| AKU00459496 | 5 |
| AKU00460247 | 1 |
| AKU00460247 | 2 |
| AKU00460247 | 3 |
| AKU00460247 | 4 |
| AKU00460247 | 5 |
| AKU00461567 | 1 |
| AKU00461567 | 2 |
| AKU00461567 | 3 |
| AKU00461567 | 4 |
| AKU00461567 | 5 |
| AKU00461567 | 6 |
| AKU00461567 | 7 |
| AKU00461567 | 8 |
| AKU00461567 | 9 |
| AKU00462565 | 1 |
| AKU00462565 | 2 |
| AKU00462763 | 1 |
| AKU00462763 | 2 |
| AKU00462763 | 3 |
| AKU00462763 | 4 |
| AKU00462763 | 5 |
| AKU00463282 | 1 |
| AKU00463282 | 2 |
| AKU00463282 | 3 |
| AKU00463282 | 4 |
| AKU00463282 | 5 |
| AKU00463282 | 6 |
| AKU00463985 | 1 |
| AKU00463985 | 2 |
| AKU00463985 | 3 |
| AKU00463985 | 4 |
| AKU00463985 | 5 |
| AKU00463985 | 6 |
| AKU00463985 | 7 |
| AKU00464686 | 1 |
| AKU00464686 | 2 |
| AKU00464686 | 3 |
| AKU00464694 | 1 |
| AKU00464694 | 2 |
| AKU00464694 | 4 |
| AKU00464694 | 5 |
| AKU00464694 | 6 |
| AKU00464694 | 3 |
| AKU00464694 | 7 |

Attachment B to Stipulated Judgment
Ct. Int'l Trade No. 20-3869

| | | | | |
|---|---|---|---|---|
| AKU00465451 | 1 | | AKU00472531 | 3 |
| AKU00465451 | 2 | | AKU00472531 | 4 |
| AKU00465451 | 4 | | AKU00472531 | 5 |
| AKU00465451 | 5 | | AKU00472531 | 6 |
| AKU00465451 | 6 | | AKU00473786 | 1 |
| AKU00465451 | 7 | | AKU00473786 | 2 |
| AKU00465451 | 3 | | AKU00473786 | 3 |
| AKU00465451 | 8 | | AKU00473786 | 4 |
| AKU00466475 | 1 | | AKU00473786 | 5 |
| AKU00466475 | 2 | | AKU00473786 | 6 |
| AKU00466475 | 3 | | AKU00473786 | 7 |
| AKU00466475 | 4 | | AKU00473786 | 8 |
| AKU00466475 | 5 | | AKU00474909 | 1 |
| AKU00466475 | 6 | | AKU00474909 | 2 |
| AKU00466475 | 7 | | AKU00474909 | 3 |
| AKU00466475 | 8 | | AKU00474909 | 4 |
| AKU00466475 | 9 | | AKU00476748 | 1 |
| AKU00466962 | 1 | | AKU00476748 | 2 |
| AKU00466962 | 2 | | AKU00476748 | 3 |
| AKU00466962 | 3 | | AKU00476748 | 5 |
| AKU00466962 | 4 | | AKU00476748 | 6 |
| AKU00466962 | 5 | | AKU00476748 | 7 |
| AKU00466962 | 6 | | AKU00476748 | 8 |
| AKU00466962 | 7 | | AKU00476748 | 9 |
| AKU00466962 | 8 | | AKU00476748 | 10 |
| AKU00468042 | 1 | | AKU00476748 | 11 |
| AKU00468042 | 2 | | AKU00477993 | 1 |
| AKU00468042 | 3 | | AKU00477993 | 2 |
| AKU00468042 | 4 | | AKU00477993 | 3 |
| AKU00468042 | 5 | | AKU00478579 | 1 |
| AKU00468042 | 6 | | AKU00478579 | 2 |
| AKU00469529 | 1 | | AKU00478579 | 3 |
| AKU00469529 | 2 | | AKU00478579 | 4 |
| AKU00469529 | 3 | | AKU00478579 | 5 |
| AKU00469529 | 4 | | AKU00478579 | 6 |
| AKU00469529 | 5 | | CIU10898306 | 1 |
| AKU00469529 | 6 | | CIU10898314 | 1 |
| AKU00469529 | 7 | | CIU10898322 | 1 |
| AKU00469529 | 8 | | CIU10898330 | 1 |
| AKU00471061 | 1 | | CIU10898348 | 1 |
| AKU00471061 | 2 | | CIU10898355 | 1 |
| AKU00471061 | 3 | | CIU10898363 | 1 |
| AKU00471061 | 4 | | CIU10898371 | 1 |
| AKU00471061 | 5 | | CIU10898389 | 1 |
| AKU00471061 | 6 | | CIU10898397 | 1 |
| AKU00471061 | 7 | | CIU10898405 | 1 |
| AKU00471061 | 8 | | CIU10898413 | 1 |
| AKU00472531 | 1 | | CIU10898421 | 1 |
| AKU00472531 | 2 | | CIU10898439 | 1 |

Attachment B to Stipulated Judgment
Ct. Int'l Trade No. 20-3869

| | | | | |
|---|---|---|---|---|
| CIU10898447 | 1 | | CIU10899734 | 1 |
| CIU10898454 | 1 | | CIU10899742 | 1 |
| CIU10898462 | 1 | | CIU10899759 | 1 |
| CIU10898470 | 1 | | CIU10899775 | 1 |
| CIU10898488 | 1 | | CIU10899791 | 1 |
| CIU10898488 | 2 | | CIU10899809 | 1 |
| CIU10898488 | 3 | | CIU10899817 | 1 |
| CIU10898488 | 4 | | CIU10900565 | 1 |
| CIU10898496 | 1 | | CIU10900607 | 1 |
| CIU10898504 | 1 | | CIU10900615 | 1 |
| CIU10898512 | 1 | | CIU10900631 | 1 |
| CIU10898520 | 1 | | CIU10900664 | 1 |
| CIU10898538 | 1 | | CIU10900953 | 1 |
| CIU10898546 | 1 | | CIU10900961 | 1 |
| CIU10898553 | 1 | | CIU10900979 | 1 |
| CIU10898561 | 1 | | CIU10900987 | 1 |
| CIU10898579 | 1 | | CIU10900995 | 1 |
| CIU10898587 | 1 | | CIU10901001 | 1 |
| CIU10898595 | 1 | | CIU10901019 | 1 |
| CIU10898603 | 1 | | CIU10901225 | 1 |
| CIU10898611 | 1 | | CIU10901415 | 1 |
| CIU10898629 | 1 | | CIU10901597 | 1 |
| CIU10898637 | 1 | | CIU10901605 | 1 |
| CIU10898645 | 1 | | CIU10901613 | 1 |
| CIU10898652 | 1 | | CIU10901621 | 1 |
| CIU10898660 | 1 | | CIU10901639 | 1 |
| CIU10898678 | 1 | | CIU10901647 | 1 |
| CIU10898686 | 1 | | CIU10901654 | 1 |
| CIU10898694 | 1 | | CIU10903197 | 1 |
| CIU10898702 | 1 | | CIU10903205 | 1 |
| CIU10898710 | 1 | | CIU10903213 | 1 |
| CIU10898728 | 1 | | CIU10903221 | 1 |
| CIU10898736 | 1 | | CIU10903239 | 1 |
| CIU10898744 | 1 | | CIU10903247 | 1 |
| CIU10898751 | 1 | | CIU10903254 | 1 |
| CIU10898769 | 1 | | CIU10903262 | 1 |
| CIU10898777 | 1 | | CIU10903270 | 1 |
| CIU10898785 | 1 | | CIU10903288 | 1 |
| CIU10898793 | 1 | | CIU10903304 | 1 |
| CIU10898801 | 1 | | CIU10903320 | 1 |
| CIU10898819 | 1 | | CIU10903338 | 1 |
| CIU10898827 | 1 | | CIU10903346 | 1 |
| CIU10898835 | 1 | | CIU10903353 | 1 |
| CIU10898843 | 1 | | CIU10903361 | 1 |
| CIU10898850 | 1 | | CIU10903379 | 1 |
| CIU10898868 | 1 | | CIU10903387 | 1 |
| CIU10899700 | 1 | | CIU10903395 | 1 |
| CIU10899718 | 1 | | CIU10903403 | 1 |
| CIU10899726 | 1 | | CIU10903411 | 1 |

Attachment B to Stipulated Judgment
Ct. Int'l Trade No. 20-3869

| | | | | |
|---|---|---|---|---|
| CIU10903429 | 1 | | CIU10904351 | 1 |
| CIU10903437 | 1 | | CIU10904369 | 1 |
| CIU10903445 | 1 | | CIU10904377 | 1 |
| CIU10903452 | 1 | | CIU10904385 | 1 |
| CIU10903478 | 1 | | CIU10904393 | 1 |
| CIU10903486 | 1 | | CIU10904559 | 1 |
| CIU10903494 | 1 | | CIU10904567 | 1 |
| CIU10903502 | 1 | | CIU10904583 | 1 |
| CIU10903510 | 1 | | CIU10904609 | 1 |
| CIU10903528 | 1 | | CIU10904617 | 1 |
| CIU10903536 | 1 | | CIU10904625 | 1 |
| CIU10903544 | 1 | | CIU10904633 | 1 |
| CIU10903551 | 1 | | CIU10904641 | 1 |
| CIU10903569 | 1 | | CIU10904658 | 1 |
| CIU10903577 | 1 | | CIU10904666 | 1 |
| CIU10903585 | 1 | | CIU10904815 | 1 |
| CIU10903593 | 1 | | CIU10904823 | 1 |
| CIU10903601 | 1 | | CIU10904831 | 1 |
| CIU10903619 | 1 | | CIU10904849 | 1 |
| CIU10903627 | 1 | | CIU10904856 | 1 |
| CIU10903635 | 1 | | CIU10904864 | 1 |
| CIU10903643 | 1 | | CIU10904872 | 1 |
| CIU10903650 | 1 | | CIU10904880 | 1 |
| CIU10903668 | 1 | | CIU10904898 | 1 |
| CIU10903890 | 1 | | CIU10904906 | 1 |
| CIU10903908 | 1 | | CIU10904914 | 1 |
| CIU10904039 | 1 | | CIU10904922 | 1 |
| CIU10904047 | 1 | | CIU10904930 | 1 |
| CIU10904054 | 1 | | CIU10904948 | 1 |
| CIU10904062 | 1 | | CIU10904955 | 1 |
| CIU10904070 | 1 | | CIU10904963 | 1 |
| CIU10904088 | 1 | | CIU10904971 | 1 |
| CIU10904146 | 1 | | CIU10904989 | 1 |
| CIU10904161 | 1 | | CIU10904997 | 1 |
| CIU10904179 | 1 | | CIU10905002 | 1 |
| CIU10904187 | 1 | | CIU10905010 | 1 |
| CIU10904195 | 1 | | CIU10905028 | 1 |
| CIU10904203 | 1 | | CIU10905036 | 1 |
| CIU10904229 | 1 | | CIU10905044 | 1 |
| CIU10904237 | 1 | | CIU10905051 | 1 |
| CIU10904252 | 1 | | CIU10905069 | 1 |
| CIU10904260 | 1 | | CIU10905077 | 1 |
| CIU10904278 | 1 | | CIU10905085 | 1 |
| CIU10904286 | 1 | | CIU10905093 | 1 |
| CIU10904294 | 1 | | CIU10905101 | 1 |
| CIU10904310 | 1 | | CIU10905119 | 1 |
| CIU10904328 | 1 | | CIU20452771 | 1 |
| CIU10904336 | 1 | | CIU20452854 | 1 |
| CIU10904344 | 1 | | CIU20452862 | 1 |

Attachment B to Stipulated Judgment
Ct. Int'l Trade No. 20-3869

| | | | | |
|---|---|---|---|---|
| CIU20452870 | 1 | | CIU20456384 | 1 |
| CIU20452888 | 1 | | CIU20456392 | 1 |
| CIU20452896 | 1 | | CIU20456400 | 1 |
| CIU20452904 | 1 | | CIU20456418 | 1 |
| CIU20452912 | 1 | | CIU20456426 | 1 |
| CIU20452920 | 1 | | CIU20456434 | 1 |
| CIU20453217 | 1 | | CIU20456442 | 1 |
| CIU20453225 | 1 | | CIU20456459 | 1 |
| CIU20453233 | 1 | | CIU20456467 | 1 |
| CIU20453241 | 1 | | CIU20456475 | 1 |
| CIU20453258 | 1 | | CIU20456582 | 1 |
| CIU20453266 | 1 | | CIU20456590 | 1 |
| CIU20453290 | 1 | | CIU20456608 | 1 |
| CIU20453308 | 1 | | CIU20456616 | 1 |
| CIU20453597 | 1 | | CIU20456624 | 1 |
| CIU20453605 | 1 | | CIU20456681 | 1 |
| CIU20453613 | 1 | | CIU20456715 | 1 |
| CIU20453639 | 1 | | CIU20456723 | 1 |
| CIU20453662 | 1 | | CIU20456731 | 1 |
| CIU20453696 | 1 | | CIU20456749 | 1 |
| CIU20453720 | 1 | | CIU20456756 | 1 |
| CIU20453738 | 1 | | CIU20456764 | 1 |
| CIU20453761 | 1 | | CIU20457101 | 1 |
| CIU20453787 | 1 | | CIU20457119 | 1 |
| CIU20453811 | 1 | | CIU20457507 | 1 |
| CIU20453837 | 1 | | CIU20457515 | 1 |
| CIU20453852 | 1 | | CIU20457523 | 1 |
| CIU20453878 | 1 | | CIU20457689 | 1 |
| CIU20454843 | 1 | | CIU20457697 | 1 |
| CIU20454850 | 1 | | CIU20457705 | 1 |
| CIU20454868 | 1 | | CIU20457713 | 1 |
| CIU20454876 | 1 | | CIU20457721 | 1 |
| CIU20454884 | 1 | | CIU20457739 | 1 |
| CIU20455055 | 1 | | CIU20457747 | 1 |
| CIU20455063 | 1 | | CIU20457762 | 1 |
| CIU20455071 | 1 | | CIU20457770 | 1 |
| CIU20455089 | 1 | | CIU20457788 | 1 |
| CIU20455097 | 1 | | CIU20457796 | 1 |
| CIU20455410 | 1 | | CIU20457804 | 1 |
| CIU20455428 | 1 | | CIU20458281 | 1 |
| CIU20455436 | 1 | | CIU20458315 | 1 |
| CIU20455444 | 1 | | CIU20458323 | 1 |
| CIU20455451 | 1 | | CIU20458695 | 1 |
| CIU20455485 | 1 | | CIU20458703 | 1 |
| CIU20455493 | 1 | | CIU20458711 | 1 |
| CIU20455618 | 1 | | CIU20458729 | 1 |
| CIU20455626 | 1 | | CIU20458737 | 1 |
| CIU20456350 | 1 | | CIU20461368 | 1 |
| CIU20456376 | 1 | | CIU20461376 | 1 |

Attachment B to Stipulated Judgment
Ct. Int'l Trade No. 20-3869

| | | | | |
|---|---|---|---|---|
| CIU20461392 | 1 | | CIU20492124 | 1 |
| CIU20461400 | 1 | | CIU20492132 | 1 |
| CIU20461418 | 1 | | CIU20492140 | 1 |
| CIU20461525 | 1 | | CIU20492157 | 1 |
| CIU20461566 | 1 | | CIU20492165 | 1 |
| CIU20461913 | 1 | | CIU20492173 | 1 |
| CIU20491167 | 1 | | CIU20492181 | 1 |
| CIU20491225 | 1 | | CIU20492199 | 1 |
| CIU20491233 | 1 | | CIU20492207 | 1 |
| CIU20491241 | 1 | | CIU20492215 | 1 |
| CIU20491324 | 1 | | CIU20492884 | 1 |
| CIU20491332 | 1 | | CIU20492892 | 1 |
| CIU20491340 | 1 | | CIU20492900 | 1 |
| CIU20491357 | 1 | | CIU20492918 | 1 |
| CIU20491365 | 1 | | CIU20492926 | 1 |
| CIU20491373 | 1 | | CIU20492934 | 1 |
| CIU20491381 | 1 | | CIU20492942 | 1 |
| CIU20491399 | 1 | | CIU20492959 | 1 |
| CIU20491407 | 1 | | CIU20492967 | 1 |
| CIU20491415 | 1 | | CIU20492975 | 1 |
| CIU20491431 | 1 | | CIU20492983 | 1 |
| CIU20491449 | 1 | | CIU20492991 | 1 |
| CIU20491456 | 1 | | CIU20493007 | 1 |
| CIU20491464 | 1 | | CIU20493015 | 1 |
| CIU20491480 | 1 | | CIU20493023 | 1 |
| CIU20491498 | 1 | | CIU20493031 | 1 |
| CIU20491506 | 1 | | CIU20493049 | 1 |
| CIU20491514 | 1 | | CIU20493056 | 1 |
| CIU20491522 | 1 | | CIU20493072 | 1 |
| CIU20491530 | 1 | | CIU20493080 | 1 |
| CIU20491548 | 1 | | CIU20493098 | 1 |
| CIU20491555 | 1 | | CIU20493114 | 1 |
| CIU20491563 | 1 | | CIU20493122 | 1 |
| CIU20491571 | 1 | | CIU20493130 | 1 |
| CIU20491589 | 1 | | CIU20493148 | 1 |
| CIU20491597 | 1 | | CIU20493155 | 1 |
| CIU20491605 | 1 | | CIU20493163 | 1 |
| CIU20491613 | 1 | | CIU20493171 | 1 |
| CIU20491639 | 1 | | CIU20493304 | 1 |
| CIU20491647 | 1 | | CIU20493312 | 1 |
| CIU20492033 | 1 | | CIU20493320 | 1 |
| CIU20492041 | 1 | | CIU20493338 | 1 |
| CIU20492058 | 1 | | CIU20493346 | 1 |
| CIU20492066 | 1 | | CIU20493353 | 1 |
| CIU20492074 | 1 | | CIU20493361 | 1 |
| CIU20492082 | 1 | | CIU20493379 | 1 |
| CIU20492090 | 1 | | CIU20493395 | 1 |
| CIU20492108 | 1 | | CIU20493403 | 1 |
| CIU20492116 | 1 | | CIU20493411 | 1 |

Attachment B to Stipulated Judgment
Ct. Int'l Trade No. 20-3869

| | | | | |
|---|---|---|---|---|
| CIU20493429 | 1 | | CIU20494443 | 1 |
| CIU20493437 | 1 | | CIU20494450 | 1 |
| CIU20493445 | 1 | | CIU20494468 | 1 |
| CIU20493478 | 1 | | CIU20494476 | 1 |
| CIU20493486 | 1 | | CIU20494484 | 1 |
| CIU20493494 | 1 | | CIU20494500 | 1 |
| CIU20493502 | 1 | | CIU20494518 | 1 |
| CIU20493510 | 1 | | CIU20494534 | 1 |
| CIU20493528 | 1 | | CIU20494542 | 1 |
| CIU20493536 | 1 | | CIU20494617 | 1 |
| CIU20493544 | 1 | | CIU20494641 | 1 |
| CIU20493569 | 1 | | CIU20494674 | 1 |
| CIU20493577 | 1 | | CIU20494682 | 1 |
| CIU20493585 | 1 | | CIU20494690 | 1 |
| CIU20493593 | 1 | | CIU20494740 | 1 |
| CIU20493841 | 1 | | CIU20494765 | 1 |
| CIU20493858 | 1 | | CIU20494773 | 1 |
| CIU20493866 | 1 | | CIU20494781 | 1 |
| CIU20493874 | 1 | | CIU20494799 | 1 |
| CIU20493882 | 1 | | CIU20494807 | 1 |
| CIU20493890 | 1 | | CIU20494815 | 1 |
| CIU20493908 | 1 | | CIU20494823 | 1 |
| CIU20493916 | 1 | | CIU20494831 | 1 |
| CIU20493924 | 1 | | CIU20494849 | 1 |
| CIU20493932 | 1 | | CIU20494872 | 1 |
| CIU20493940 | 1 | | CIU20494880 | 1 |
| CIU20493957 | 1 | | CIU20494997 | 1 |
| CIU20493965 | 1 | | CIU20495002 | 1 |
| CIU20493973 | 1 | | CIU20495010 | 1 |
| CIU20493981 | 1 | | CIU20495028 | 1 |
| CIU20493999 | 1 | | CIU20495036 | 1 |
| CIU20494005 | 1 | | CIU20495051 | 1 |
| CIU20494013 | 1 | | CIU20495069 | 1 |
| CIU20494021 | 1 | | CIU20495077 | 1 |
| CIU20494039 | 1 | | CIU20495085 | 1 |
| CIU20494047 | 1 | | CIU20495093 | 1 |
| CIU20494054 | 1 | | CIU20495101 | 1 |
| CIU20494062 | 1 | | CIU20495119 | 1 |
| CIU20494070 | 1 | | CIU20495127 | 1 |
| CIU20494088 | 1 | | CIU20495150 | 1 |
| CIU20494229 | 1 | | CIU20495978 | 1 |
| CIU20494237 | 1 | | CIU20495986 | 1 |
| CIU20494245 | 1 | | CIU20495994 | 1 |
| CIU20494252 | 1 | | CIU20496000 | 1 |
| CIU20494260 | 1 | | CIU20496018 | 1 |
| CIU20494278 | 1 | | CIU20496026 | 1 |
| CIU20494419 | 1 | | CIU20496034 | 1 |
| CIU20494427 | 1 | | CIU20496042 | 1 |
| CIU20494435 | 1 | | CIU20496059 | 1 |

Attachment B to Stipulated Judgment
Ct. Int'l Trade No. 20-3869

| | | | | | |
|---|---|---|---|---|---|
| CIU20496067 | 1 | | CIU20497529 | 1 | |
| CIU20496075 | 1 | | CIU20497537 | 1 | |
| CIU20496083 | 1 | | CIU20497545 | 1 | |
| CIU20496091 | 1 | | CIU20497552 | 1 | |
| CIU20496109 | 1 | | CIU20497560 | 1 | |
| CIU20496117 | 1 | | CIU20497578 | 1 | |
| CIU20496125 | 1 | | CIU20497586 | 1 | |
| CIU20496141 | 1 | | CIU20497594 | 1 | |
| CIU20496257 | 1 | | CIU20497602 | 1 | |
| CIU20496273 | 1 | | CIU20497610 | 1 | |
| CIU20496281 | 1 | | CIU20497743 | 1 | |
| CIU20496299 | 1 | | CIU20497750 | 1 | |
| CIU20496307 | 1 | | CIU20498071 | 1 | |
| CIU20496315 | 1 | | CIU20498089 | 1 | |
| CIU20496349 | 1 | | CIU20498097 | 1 | |
| CIU20496356 | 1 | | CIU20498105 | 1 | |
| CIU20496372 | 1 | | CIU20498113 | 1 | |
| CIU20496380 | 1 | | CIU20498121 | 1 | |
| CIU20496737 | 1 | | CIU20498139 | 1 | |
| CIU20496745 | 1 | | CIU20498147 | 1 | |
| CIU20496752 | 1 | | CIU20498154 | 1 | |
| CIU20496760 | 1 | | CIU20498170 | 1 | |
| CIU20496778 | 1 | | CIU20498188 | 1 | |
| CIU20496786 | 1 | | CIU20498196 | 1 | |
| CIU20496802 | 1 | | CIU20498204 | 1 | |
| CIU20496810 | 1 | | CIU20498212 | 1 | |
| CIU20496828 | 1 | | CIU20498303 | 1 | |
| CIU20496836 | 1 | | CIU20498519 | 1 | |
| CIU20496844 | 1 | | CIU20498527 | 1 | |
| CIU20496851 | 1 | | CIU20498535 | 1 | |
| CIU20496869 | 1 | | CIU20498543 | 1 | |
| CIU20496877 | 1 | | CIU20498550 | 1 | |
| CIU20496885 | 1 | | CIU20498568 | 1 | |
| CIU20496893 | 1 | | CIU20498576 | 1 | |
| CIU20496901 | 1 | | CIU20498592 | 1 | |
| CIU20496919 | 1 | | CIU20498600 | 1 | |
| CIU20496927 | 1 | | CIU20498683 | 1 | |
| CIU20497057 | 1 | | CIU20498758 | 1 | |
| CIU20497065 | 1 | | CIU20498949 | 1 | |
| CIU20497073 | 1 | | CIU20498956 | 1 | |
| CIU20497081 | 1 | | CIU20498964 | 1 | |
| CIU20497099 | 1 | | CIU20498972 | 1 | |
| CIU20497107 | 1 | | CIU20498980 | 1 | |
| CIU20497115 | 1 | | CIU20498998 | 1 | |
| CIU20497123 | 1 | | CIU20499004 | 1 | |
| CIU20497131 | 1 | | CIU20499012 | 1 | |
| CIU20497149 | 1 | | CIU20499020 | 1 | |
| CIU20497156 | 1 | | CIU20499038 | 1 | |
| CIU20497164 | 1 | | CIU20499046 | 1 | |

Attachment B to Stipulated Judgment
Ct. Int'l Trade No. 20-3869

| | | | | |
|---|---|---|---|---|
| CIU20499053 | 1 | | CIU30610277 | 1 |
| CIU20499129 | 1 | | CIU30610343 | 1 |
| CIU20499152 | 1 | | CIU30610509 | 1 |
| CIU20499251 | 1 | | CIU30610517 | 1 |
| CIU20499269 | 1 | | CIU30611770 | 1 |
| CIU20499277 | 1 | | CIU30625572 | 1 |
| CIU20499285 | 1 | | CIU30625606 | 1 |
| CIU20499293 | 1 | | CIU30632719 | 1 |
| CIU20499301 | 1 | | CIU30633055 | 1 |
| CIU20499319 | 1 | | CIU30633089 | 1 |
| CIU20499327 | 1 | | CIU30633105 | 1 |
| CIU20499335 | 1 | | CIU30639813 | 1 |
| CIU20499343 | 1 | | CIU30640092 | 1 |
| CIU20499350 | 1 | | CIU30640100 | 1 |
| CIU20499368 | 1 | | CIU30640415 | 1 |
| CIU20499384 | 1 | | CIU30640449 | 1 |
| CIU20499392 | 1 | | CIU30640886 | 1 |
| CIU20499400 | 1 | | CIU30640985 | 1 |
| CIU20499418 | 1 | | CIU30641207 | 1 |
| CIU20499426 | 1 | | CIU30646248 | 1 |
| CIU20499707 | 1 | | CIU30646255 | 1 |
| CIU20499715 | 1 | | CIU30653145 | 1 |
| CIU20499723 | 1 | | CIU30654226 | 1 |
| CIU20499731 | 1 | | CIU30654234 | 1 |
| CIU20499749 | 1 | | CIU30654747 | 1 |
| CIU20499756 | 1 | | CIU30654754 | 1 |
| CIU20499764 | 1 | | CIU30656015 | 1 |
| CIU20499772 | 1 | | CIU30656585 | 1 |
| CIU20500124 | 1 | | CIU30669240 | 1 |
| CIU20500132 | 1 | | CIU30669281 | 1 |
| CIU20500215 | 1 | | CIU30669315 | 1 |
| CIU20500223 | 1 | | CIU30669331 | 1 |
| CIU20501999 | 1 | | CIU30671865 | 1 |
| CIU20502005 | 1 | | CIU30671873 | 1 |
| CIU30595668 | 1 | | CIU30672228 | 1 |
| CIU30595817 | 1 | | CIU30672277 | 1 |
| CIU30596336 | 1 | | CIU30674455 | 1 |
| CIU30601516 | 1 | | CIU30675155 | 1 |
| CIU30601524 | 1 | | CIU30675163 | 1 |
| CIU30601672 | 1 | | CIU30675171 | 1 |
| CIU30601839 | 1 | | CIU30675940 | 1 |
| CIU30602373 | 1 | | CIU30675965 | 1 |
| CIU30602381 | 1 | | CIU30675999 | 1 |
| CIU30602381 | 2 | | CIU30676005 | 1 |
| CIU30602688 | 1 | | CIU30676823 | 1 |
| CIU30602688 | 2 | | CIU30676864 | 1 |
| CIU30602696 | 1 | | CIU30676880 | 1 |
| CIU30602910 | 1 | | CIU30677128 | 1 |
| CIU30602928 | 1 | | CIU30677144 | 1 |

Attachment B to Stipulated Judgment
Ct. Int'l Trade No. 20-3869

| | | | | | |
|---|---|---|---|---|---|
| CIU30677284 | 1 | | CIU40731998 | 1 | |
| CIU30677375 | 1 | | CIU40732012 | 1 | |
| CIU30677565 | 1 | | CIU40736823 | 1 | |
| CIU30677581 | 1 | | CIU40737169 | 1 | |
| CIU30678142 | 1 | | CIU40737409 | 1 | |
| CIU30678233 | 1 | | CIU40737474 | 1 | |
| CIU30678258 | 1 | | CIU40737490 | 1 | |
| CIU30678266 | 1 | | CIU40737516 | 1 | |
| CIU30678589 | 1 | | CIU40737540 | 1 | |
| CIU30678621 | 1 | | CIU40737706 | 1 | |
| CIU30678761 | 1 | | CIU40738100 | 1 | |
| CIU30678779 | 1 | | CIU40738217 | 1 | |
| CIU30679603 | 1 | | CIU40738308 | 1 | |
| CIU30680353 | 1 | | CIU40738415 | 1 | |
| CIU30680361 | 1 | | CIU40738514 | 1 | |
| CIU30680403 | 1 | | CIU40739322 | 1 | |
| CIU30680460 | 1 | | CIU40739751 | 1 | |
| CIU30681187 | 1 | | CIU40739835 | 1 | |
| CIU30681229 | 1 | | CIU40739843 | 1 | |
| CIU30681435 | 1 | | CIU40741799 | 1 | |
| CIU30681443 | 1 | | CIU40741807 | 1 | |
| CIU30681450 | 1 | | CIU40742268 | 1 | |
| CIU30681468 | 1 | | CIU40748224 | 1 | |
| CIU30681542 | 1 | | CIU40752952 | 1 | |
| CIU30681575 | 1 | | CIU40776373 | 1 | |
| CIU30681617 | 1 | | CIU40776639 | 1 | |
| CIU30681633 | 1 | | CIU40776647 | 1 | |
| CIU30681799 | 1 | | CIU40827531 | 1 | |
| CIU30682086 | 1 | | CIU40827770 | 1 | |
| CIU30682094 | 1 | | CIU40829131 | 1 | |
| CIU30682110 | 1 | | CIU40829297 | 1 | |
| CIU30682128 | 1 | | CIU40829362 | 1 | |
| CIU30682292 | 1 | | CIU40829560 | 1 | |
| CIU30682300 | 1 | | CIU40829578 | 1 | |
| CIU30683258 | 1 | | CIU40829628 | 1 | |
| CIU30684678 | 1 | | CIU40829636 | 1 | |
| CIU40728903 | 1 | | CIU40829883 | 1 | |
| CIU40729174 | 1 | | CIU40830014 | 1 | |
| CIU40729372 | 1 | | CIU40830519 | 1 | |
| CIU40729752 | 1 | | CIU40830642 | 1 | |
| CIU40730123 | 1 | | CIU40830832 | 1 | |
| CIU40730313 | 1 | | CIU40831160 | 1 | |
| CIU40731345 | 1 | | CIU40831186 | 1 | |
| CIU40731352 | 1 | | CIU40831897 | 1 | |
| CIU40731535 | 1 | | CIU40831897 | 2 | |
| CIU40731642 | 1 | | CIU40832903 | 1 | |
| CIU40731840 | 1 | | CIU40833059 | 1 | |
| CIU40731857 | 1 | | CIU40833182 | 1 | |
| CIU40731865 | 1 | | CIU40833265 | 1 | |

Attachment B to Stipulated Judgment
Ct. Int'l Trade No. 20-3869

| | | | | | |
|---|---|---|---|---|---|
| CIU40833273 | 1 | | CIU60830084 | 1 |
| CIU40833299 | 1 | | CIU60830092 | 1 |
| CIU40833307 | 1 | | CIU60830100 | 1 |
| CIU40833323 | 1 | | CIU60831298 | 1 |
| CIU40833331 | 1 | | CIU60831306 | 1 |
| CIU40833729 | 1 | | CIU60831314 | 1 |
| CIU40833737 | 1 | | CIU60831322 | 1 |
| CIU51312746 | 1 | | CIU60831330 | 1 |
| CIU51312753 | 1 | | CIU60831348 | 1 |
| CIU51312761 | 1 | | CIU60831355 | 1 |
| CIU51312787 | 1 | | CIU60831363 | 1 |
| CIU51320418 | 1 | | CIU60831371 | 1 |
| CIU51320426 | 1 | | CIU60831389 | 1 |
| CIU51320442 | 1 | | CIU60831405 | 1 |
| CIU51320459 | 1 | | CIU60831876 | 1 |
| CIU51320467 | 1 | | CIU60831884 | 1 |
| CIU60814484 | 1 | | CIU60831900 | 1 |
| CIU60814500 | 1 | | CIU60831918 | 1 |
| CIU60814518 | 1 | | CIU60831926 | 1 |
| CIU60814526 | 1 | | CIU60831934 | 1 |
| CIU60814534 | 1 | | CIU60832908 | 1 |
| CIU60814542 | 1 | | CIU60832916 | 1 |
| CIU60821877 | 1 | | CIU60832924 | 1 |
| CIU60821885 | 1 | | CIU60832932 | 1 |
| CIU60821893 | 1 | | CIU60832940 | 1 |
| CIU60825282 | 1 | | CIU60832957 | 1 |
| CIU60825290 | 1 | | CIU60832965 | 1 |
| CIU60826371 | 1 | | CIU60832973 | 1 |
| CIU60826389 | 1 | | CIU60832981 | 1 |
| CIU60826397 | 1 | | CIU60832999 | 1 |
| CIU60826892 | 1 | | CIU60836123 | 1 |
| CIU60827684 | 1 | | CIU60836131 | 1 |
| CIU60827692 | 1 | | CIU60836149 | 1 |
| CIU60827700 | 1 | | CIU60836156 | 1 |
| CIU60827726 | 1 | | CIU60836164 | 1 |
| CIU60827734 | 1 | | CIU60836172 | 1 |
| CIU60828773 | 1 | | CIU60837337 | 1 |
| CIU60828781 | 1 | | CIU60837345 | 1 |
| CIU60828799 | 1 | | CIU60837394 | 1 |
| CIU60828815 | 1 | | CIU60837410 | 1 |
| CIU60828823 | 1 | | CIU60837428 | 1 |
| CIU60828831 | 1 | | CIU60837436 | 1 |
| CIU60830019 | 1 | | CIU60837469 | 1 |
| CIU60830027 | 1 | | CIU60837477 | 1 |
| CIU60830035 | 1 | | CIU60837493 | 1 |
| CIU60830043 | 1 | | CIU60838111 | 1 |
| CIU60830050 | 1 | | CIU60838129 | 1 |
| CIU60830068 | 1 | | CIU60838137 | 1 |
| CIU60830076 | 1 | | CIU60838145 | 1 |

Attachment B to Stipulated Judgment
Ct. Int'l Trade No. 20-3869

| | |
|---|---|
| CIU60838152 | 1 |
| CIU60838160 | 1 |
| CIU60838178 | 1 |
| CIU60838301 | 1 |
| CIU60839366 | 1 |
| CIU60975509 | 1 |
| CIU60990607 | 1 |
| CIU60998915 | 1 |
| CIU60998923 | 1 |
| CIU81074183 | 1 |
| CIU81074183 | 2 |
| CIU81074183 | 3 |
| CIU81074183 | 4 |
| CIU81074183 | 5 |
| CIU81076261 | 1 |
| CIU81076261 | 2 |
| CIU81076261 | 3 |
| CIU81077426 | 1 |
| CIU81077426 | 2 |
| CIU81077426 | 3 |
| CIU81077426 | 4 |
| CIU81077442 | 1 |
| CIU81077459 | 1 |
| CIU81077699 | 1 |
| CIU81081592 | 1 |
| CIU81081592 | 2 |
| CIU81082319 | 1 |
| CIU81082319 | 2 |
| CIU81082319 | 3 |
| CIU81083648 | 1 |
| CIU81083663 | 1 |
| CIU81083762 | 1 |
| CIU81084034 | 1 |
| CIU81085569 | 1 |
| CIU81085585 | 1 |
| CIU81114518 | 1 |
| CIU81114575 | 1 |
| CIU81136214 | 1 |
| CIU81136214 | 2 |
| CIU81147815 | 1 |
| CIU81155610 | 1 |
| CIU81147815 | 1 |
| CIU81147815 | 1 |
| CIU81155610 | 1 |
| CIU81155610 | 1 |
| CIU81159760 | 1 |
| CIU81159760 | 1 |
| CIU81162020 | 1 |
| CIU81162020 | 1 |

| | |
|---|---|
| CIU81164612 | 1 |
| CIU81164612 | 1 |
| CIU81179016 | 1 |
| CIU81179016 | 1 |